**INTERNATIONAL TRUCK AND ENGINE CORPORATION, Plaintiff–Appellant,**

v.

**Brett BRAY, In his official capacity as the Director of the Motor Vehicle Division of the Texas Department of Transportation and Chief Executive and Administrative Officer of the Motor Vehicle Board of the Texas Department of Transportation, Defendant–Appellee.**

No. 03–50479.

United States Court of Appeals, Fifth Circuit.

Aug. 2, 2004.

Stephen F. Fink (argued), Bryan Patrick Neal, Thompson & Knight, Dallas, TX, for Plaintiff–Appellant.

Brian E. Berwick, Nancy Elizabeth Olinger, Kristen L. Worman (argued), Asst. Atty. Gens., Austin, TX, for Defendant–Appellee.

Martin D. Beirne, Beirne, Maynard & Parsons, Houston, TX, for Freightliner LLC, Amicus Curiae.

*ON PETITION FOR REHEARING EN BANC*

Before KING, Chief Judge, and BENAVIDES and CLEMENT, Circuit Judges.

BENAVIDES, Circuit Judge:

Treating the Petition for Rehearing En Banc as a Petition for Panel Rehearing, we delete footnote 4 from the original panel opinion and substitute the following in its place:

We have jurisdiction to consider this controversy. In a cursory reference at the beginning of his brief, the Director cites *Pennhurst State School & Hospital v. Halderman*, 465 U.S. 89, 104 S.Ct. 900, 79 L.Ed.2d 67 (1984), for the proposition that Eleventh Amendment immu-

nity bars International's suit. The district court ruled that Bray had waived sovereign immunity by failing to raise the defense within the time period allowed under local rules, *see* W.D. Tex.R. CV–12, and by seeking summary judgment on the coverage of section 2301.476(c) before raising immunity. The Director neither critiques the district court's ruling nor explains the application of *Pennhurst* to this case. Because the Director has failed to provide any substantial legal analysis, we consider the Director's sovereign immunity arguments waived as not· adequately briefed on appeal. *See Martin v. Alamo Community College Dist.*, 353 F.3d 409, 413–14 (5th Cir.2003).

The Director, relying on *Fleet Bank, National Association v. Burke*, 160 F.3d 883 (2d Cir.1998), also argues that International's constitutional claims are insufficient to invoke federal question jurisdiction under the well-pleaded complaint rule. *Fleet Bank* is inapposite. The Second Circuit carefully limited its holding in *Fleet Bank* to the context of preemption. *Id.* at 889. Preemption, standing alone, creates a federal defense but not a federal question. *Id.* International's dormant Commerce Clause challenge, in contrast, raises a federal question.

In all other respects, the Petition for Panel Rehearing is DENIED.

No member of the panel nor judge in regular active service of the Court having requested that the court be polled on Rehearing En Banc (Fed. R.App. P. and 5th Cir. R. 35), the Petition for Rehearing En Banc is DENIED.